**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

|  |  |  |
|---|---|---|
| WESLEY IRA PURKEY, | ) | |
| Plaintiff, | ) ) ) | |
| v. | ) ) | No. 1:19-cv-03570-TSC |
| WILLIAM P. BARR, *et al.*, | ) ) | |
| Defendants. | ) ) ) | |

<u>**DECLARATION OF THOMAS M. HYDE, M.D., Ph.D.**</u>

Thomas M. Hyde, M.D., Ph.D., pursuant to 28 U.S.C. §1746(2), declares as follows:

1.      My official residency is in the state of Maryland, and I am over 18 years of age. I am competent to provide this declaration.

2.      Unless otherwise stated below, the facts contained herein are based on my personal knowledge and any opinions expressed herein are based on my professional experience and the factual information presently available to me.

3.      I have received an extensive array of medical records and expert reports. These records and reports, as provided by Mr. Purkey's counsel, are the type relied upon by experts in the field of Neurology for the formulation of an expert opinion. I have thoroughly reviewed these records, and I have prepared this expert opinion report. I reserve the right to modify, edit, and/or amend this report if new information becomes available.

4.      Mr. Purkey's counsel requested that I prepare this declaration with respect to the Plaintiff's motion for a preliminary injunction, as well as any requests by Plaintiff for testing, interviews and examinations of Mr. Purkey and/or for discovery.

5.    A true and genuine copy of my curriculum vitae is attached to this declaration as Exhibit 1. As a licensed physician in the states of Maryland and California, in practice since 1988, and as a Board-Certified Neurologist, I am qualified to attest to the standards of care and the diagnosis and management of patients with neurological disorders.

6.    I was trained in Neurology at Stanford University Hospital in California, and I have provided patient care in both inpatient and outpatient settings since 1988. In addition to my neurological training, I have received additional training in Psychiatry at the National Institutes of Health, where I worked in clinical and basic science research from 1988–2010.

At the National Institute of Mental Health, a subdivision of the National Institutes of Health ("NIH"), I was the director of an outpatient Neurology Clinic at St. Elizabeth's Hospital in Washington, DC, from 1988–1996. At this clinic, I specialized in the diagnosis and treatment of patients with coexisting psychiatric and neurologic illnesses. I also evaluated patients for inclusion in experimental treatment protocols. From 1996–2010, I was based at the Clinical Center of the NIH, a large multidisciplinary research hospital in Bethesda, Md. At this facility, I evaluated patients in both inpatient and outpatient protocols focused on a variety of neuropsychiatric disorders, including dementia. Most recently, at the Lieber Institute for Brain Development, I have been an integral participant in a variety of studies of Alzheimer's disease and related disorders.

In addition to my work at the NIH, I also maintained a private clinical practice in Chevy Chase, MD, from 1988–2010. This practice consisted of neuropsychiatric evaluations of inpatients at several facilities in the Washington, DC metropolitan area, including the Psychiatric Institute of Washington, DC; Dominion Hospital in Falls Church, VA; and the now-closed Chestnut Lodge Hospital in Rockville, MD. My practice also encompassed the outpatient management of individuals with a wide range of neurological disorders. Moreover, a significant proportion of

these patients suffered from dementia, including Alzheimer's disease, frontotemporal dementia, vascular dementia, and chronic traumatic encephalopathy, and the neuropsychiatric consequences of these disorders.

7.    I was retained by counsel for Wesley Ira Purkey (date of birth: January 6, 1952) on April 16, 2020, to provide a neurological assessment of Mr. Purkey. The scope of this assessment included a review of relevant medical and legal records, an interview and neurological examination of Mr. Purkey, the performance of diagnostic testing to characterize any neurological issues from his history and examination, and the provision of a report summarizing my findings as indicated by the results of my assessment.

8.    In addition to record review and interviews of relevant parties, a complete neurological assessment includes a face-to-face interview and physical neurological examination of Mr. Purkey, and follow-up with relevant diagnostic testing. In order to complete an evaluation, depending upon the findings correlating the clinical and historical record with the results of my interview and examination, relevant diagnostic tests would include an MRI scan of the brain, an electroencephalogram (EEG), a variety of blood tests, lumbar puncture and cerebrospinal fluid assays (spinal tap), and positron emission tomography (PET) scans. A PET scan uses radioactive tracers to image the brain. Two types of PET scans could be useful: $^{18}$F-FDG-PET/CT to assess the patterns of cerebral glucose metabolism and/or one of several agents to measure amyloid deposition in the brain [$^{18}$F-Florbetapir ($^{18}$F-AV-45; Amyvid), $^{18}$F-florbetaben Injection, (also known as AV1 or BAY04-9172), or $^{18}$F-flutemetamol (also known as GE067)]. One type of PET scan uses a radioactive tracer to measure glucose metabolism in regions of the brain ($^{18}$F-FDG-PET/CT) that are altered in a characteristic pattern in Alzheimer's disease and other forms of dementia. A second type measures the deposition of an abnormal protein in the brain called

amyloid-$\beta$, which accumulates in the brain of individuals suffering from Alzheimer's disease and is relatively specific to this disorder. Finally, repeat neuropsychological testing focused on memory function would be useful to measure the level of decline from previous testing batteries. A neurological history and physical examination and the diagnostic tests listed above are the standard of care for the evaluation of dementia.

9.      I have been unable to schedule a visit to see Mr. Purkey to date. This is due to the necessity of curtailing all but emergency travel during the ongoing active phase of the COVID-19 pandemic and the restriction of expert visits to sites of incarceration to protect inmates and staff against the introduction of the virus into a vulnerable population.

10.      I have reviewed a wide array of records including hospital records, medical records from inpatient and outpatient facilities, medical records from several different sites of incarceration, legal records, expert reports, birth and death records of Mr. Purkey's family, and declarations and affidavits from friends and family of Mr. Purkey. A true and genuine copy of an index of these materials is attached as Exhibit 2.

11.      To complete my assessment, I need up to date medical records from the prison medical services provider and health care providers employed by the Federal Bureau of Prisons ("BOP"). A complete review of all medical records is especially important when trying to establish the longitudinal course of illness with dementia, which, by definition, involves the progressive deterioration in memory and cognitive functions often with real life correlates in compromised level of function. In addition, observations by prison guards and administrative staff can provide useful information when arriving at a neurological diagnosis.

12.    In the absence of a complete set of BOP administrative and medical records and the opportunity to interview and examine Mr. Purkey, I cannot reach a definitive conclusion as to his neurological status or diagnosis, nor as to his level of capacity and competency.

13.    Records available to me nevertheless provide substantive evidence of Mr. Purkey's neurological deterioration over time affecting memory and cognitive function that is compatible with the diagnosis of a dementing disorder.  Dementia is the decline and loss of cognitive functioning—learning, thinking, remembering, and reasoning—and behavioral abilities to the extent that it adversely impacts a person's activities of daily living.  Cognitive functions most profoundly affected include memory, language skills, visual perception, problem solving, self-management, and the ability to focus and pay attention.  Emotional dyscontrol and changes in personality often occur in conjunction with cognitive decline.  The signs and symptoms of dementia range in severity from the mildest stage, when it is just beginning to affect a person's functioning, to the most severe stage, when the person must depend completely on others for basic activities of living.  Although dementia becomes more common as people grow older (up to half of all people age 85 or older may have some form of dementia), it is **not** a normal part of aging.  There are many diseases that cause dementia, and they are classified by the types of brain changes (pathology) that takes place.  Alzheimer's disease is the most common cause of dementia in older adults.    Other    dementias    include Lewy    body    dementia    (related    to    Parkinson's disease), frontotemporal disorders, and vascular dementia.  It is common for people with dementia to have mixed dementia—a combination of two or more types of dementia.  For example, a significant number of people have both Alzheimer's disease and vascular dementia as established by diagnosis testing while living and verified at autopsy through examination of the brain.

14.    Dr. Robert H. Ouaou, Ph.D., a neuropsychologist and forensic psychologist, completed a report on April 24, 2017, after meeting with Mr. Purkey on October 11 and 12, 2016. Mr. Purkey received a comprehensive neuropsychological testing battery. Mr. Purkey put forth maximum effort on measures of malingering or feigned cognitive impairment. He had significant learning and memory deficits, motor weakness on the non-dominant side indicating possible right hemisphere deficits, as well as deficits on some measures of executive functioning. When Dr. Ouaou compared his testing results to testing performed by Dr. Leeson on January 5, 2003, Mr. Purkey showed significant declines on the Wechsler Memory Scale as well as impairments on other measures not administered in 2003. Mr. Purkey also had impairments on the Delis Kaplan Executive Functioning Systems that were also exhibited in 2003. Dr. Ouaou concluded that Mr. Purkey demonstrated objective indicators of acquired brain damage related to traumatic brain injuries and dementia. This pattern of cognitive deficits, coupled with his family medical history, led Dr. Ouaou to opine that Mr. Purkey was in the beginning stages of a cortical neurodegenerative disease such as dementia, the most likely cause being Alzheimer's disease.

Dr. Jonathan DeRight, Ph.D., a neuropsychologist, provided an evaluation report on November 21, 2019, after interviewing and examining Mr. Purkey on August 9, 2019. On examination, Mr. Purkey made paraphasic errors and had a tangential speech pattern. On a formal Mini-Mental State Examination, Mr. Purkey scored 24 out of 30, below age-related norms. He was impulsive (disinhibited) on some tests. Measures of test validity indicated that the results of neuropsychological testing were a valid reflection of Mr. Purkey's abilities at the time of testing, and not malingering. Notable changes from past assessments included significant worsening of the ability to learn and recall details of a story design, the ability to recognize words from a list that was read to him several times, the ability to recall historical, scientific, and geographic facts

that he knew previously, and the speed and dexterity of his right hand. He also performed poorly on some measures of executive functioning, facial memory, processing speed, clock drawing, and confrontation naming. He was impaired on the modified easier version of the Wisconsin Card Sorting Test, which he previously performed normally on the full version. Dr. DeRight opined that Mr. Purkey's test scores in areas of memory, language, and problem solving have considerably declined. These test results, combined with his clinical history and behavioral observations, were strongly indicative of Alzheimer's disease dementia with documented decline. Dr. DeRight diagnosed Mr. Purkey with Alzheimer's disease and concluded that Mr. Purkey met the criteria for dementia due to symptoms that: (1) interfered with his usual activities; (2) represented a decline from previous levels of functioning; (3) were not explained by delirium or a major psychiatric disorder; (4) comprised cognitive impairment based on interview and testing; and (5) involved deficits in learning, language, and behavior.

Dr. Bhushan S. Agharkar, M.D., a psychiatrist and forensic psychiatrist, provided a report on November 19, 2019, having interviewed Mr. Purkey on September 8, 2016, and again on November 8, 2019, an interval of over 3 years. Dr. Agharkar observed a significant deterioration in physical appearance and demeanor between visits. He also observed new right-sided facial weakness in 2019. Mr. Purkey stuttered more and had difficulty pronouncing words, even easy words. He also repeated himself and reiterated the same things over and over. Perseveration, rambling speech patterns, and tangential thoughts were present in 2019. Mr. Purkey presented to Dr. Agharkar the delusional persecutory belief that his execution was based upon Mr. Purkey's legal advocacy (on behalf of himself and others). Dr. Agharkar concluded that Mr. Purkey lacked a rational understanding for the basis for his execution. Dr. Agharkar also opined that Mr. Purkey's delusional thoughts and paranoia were compounded by the deterioration of his brain from

dementia, which prevent him from working with counsel or working for his own interests. Dr. Agharkar concluded that underlying brain damage and mental illness are long-standing problems and will continue to deteriorate as Mr. Purkey's dementia progresses.

John D. Fox, M.S.W., a mitigation specialist, provided a declaration on November 6, 2019. Mr. Fox served as a mitigation specialist for Mr. Purkey from September 2015 through May 2018. He met with Mr. Purkey about 25 times over four years, with visits lasting from two to six-and-a-half hours. Although Mr. Purkey appeared somewhat impaired from the outset, clear signs of cognitive impairment became pronounced with each subsequent visit. Mr. Purkey had deficits in both information retention and recall. He often interposed the names of ex-wives and longtime defense attorneys and forgot the names of longtime friends and mitigation witnesses. He forgot or misremembered his own biographical details. Mr. Purkey became fixated on minor details or false beliefs. He frequently retold stories. His memory abilities compromised his ability to cooperate with his defense team. He exhibited paranoia, leveling accusations at Mr. Fox and other members of his defense team.  Stuttering became a more prominent issue as did word mispronunciation and word retrieval. His speech patterns were fragmented and tangential. His ability to comprehend and process information declined. There was evidence of some form of a urinary disorder because in March 2016, Mr. Purkey brought a bag to their visit in which to urinate due to his urinary urgency.

Dr. Elizabeth Vartkessian, Ph.D., a mitigation specialist, provided a declaration on November 15, 2019. Dr. Vartkessian served as a mitigation specialist for Mr. Purkey since October 2014. She first met with Mr. Purkey on February 3, 2015, and subsequently had visited him 24 times, with the longest visit lasting six hours. Mr. Purkey has had paranoid delusions that there is a grand conspiracy against him by the BOP in retaliation for filing lawsuits and grievances

on behalf of himself and other prisoners. Mr. Purkey displayed speech and language deficits from the beginning of their meetings, mispronouncing words, inventing words (neologisms), and making mistakes in both verbal and written communications. These speech and language deficits have progressively worsened. His speech patterns were tangential, and he was forgetful and easily distracted. Stuttering and slurred pronunciation of words worsened over the five years they had worked together. Mr. Purkey had problems with memory retention and recall, and there had been a progressive decline in memory. He often repeated stories. Mr. Purkey forgot the dates of his grandchildren's birthdays, which he had never done before. He has had difficulty remembering names. These memory deficits adversely affected Mr. Purkey's interactions with his attorneys. He often fixated on particular issues or observations that are not based on fact. Paranoia is also a problem that adversely affects his interactions with members of his legal team. Dr. Vartkessian also observed that Mr. Purkey has problems with urinary urgency.

Mr. Purkey has several risk factors for dementia. First is his age, as he currently is 68 years old, and advancing age especially over 65 is a significant risk factor for dementia. Second, Mr. Purkey suffered from multiple closed head injuries as both a teenager and an adult. There are records from multiple hospitals and correctional facilities substantiating this history. The cumulative effect of repeated closed head injury puts Mr. Purkey at risk for dementia in general and Alzheimer's disease in particular. Third, Mr. Purkey has a strong family history of cerebrovascular and coronary vascular disease. Death certificates demonstrate death by stroke, heart disease, and/or dementia in multiple relatives. Both the former and the latter put Mr. Purkey at risk for cerebrovascular disease and stroke. Finally, the report of Dr. Helen S. Mayburg, M.D. cites a structural MRI scan of the brain that showed increased signal intensity on T2-weighted images in the periventricular white matter bilaterally, in a radiology report from Dr. Solomon

Barntizky, M.D., from 2003. The impression from this report was microvascular ischemia or a demyelinating process. Microvascular disease is a type of disorder of the small blood vessels of the brain whereby they become blocked, leading to the death of the parts of the brain supplied by each of these vessels. As microvascular blockages accumulate in multiple blood vessels all over the brain, small often silent strokes occur repeatedly. When the amount of damage reaches the point where it causes cognitive deficits, progresses it produces a form of dementia known as vascular dementia due to the irreversible destruction of brain tissue. This results in a progressive loss of cognitive abilities often manifesting as memory deficits, speech and language problems, and behavior changes including paranoia and disinhibition.

I am offering the following opinion based upon my review of a wide array of records including hospital records, medical records from inpatient and outpatient facilities, medical records from several different sites of incarceration, legal records, expert reports, birth and death records of Mr. Purkey's family, and declarations and affidavits from friends and family of Mr. Purkey. Mr. Purkey has demonstrated a progressive decline in his cognitive abilities over the past four to five years, characterized by memory deficits, problems with speech and language, impairments in reasoning and judgment, paranoia, and delusional beliefs. His intellectual deficits, paranoia, and delusional beliefs, and the course of his progressive deterioration are consistent with the diagnosis of dementia. The most likely diagnosis is vascular dementia, but other reasonable considerations include Alzheimer's disease, frontotemporal dementia, chronic traumatic encephalopathy, and a mixed disorder containing elements of two or more of these illnesses.

Within a reasonable degree of medical certainty, it is my expert opinion that Mr. Purkey needs to undergo a complete neurological evaluation in order to ascertain his current cognitive status and diagnosis.

15.     Without having interviewed and examined Mr. Purkey and obtained the relevant diagnostic testing, I am unable to render a definitive opinion as to his current level of cognitive impairment and diagnosis. A definitive diagnosis must be deferred until additional information is available.

16.     If and when a meeting with Mr. Purkey face-to-face and the necessary and appropriate diagnostic testing described above can all be completed safely, fully and appropriately, I would be able to render a definitive opinion as to his level of cognitive impairment and neurological diagnosis.

17.     Due to the current COVID-19 pandemic, expert visits to jails, prisons, and other sites of incarceration have been either postponed or severely curtailed. I have not been able to conduct any in-person meetings since late February 2020. The lack of access to clients referred for neurological evaluation is the result of official policies enacted by correctional facilities to curtail the exposure of their inmates to COVID-19.

I DECLARE PURSUANT TO 28 U.S.C. §1746(2) AND UNDER PENALTY OF PERJURY THAT THE FOREGOING FACTS ARE TRUE AND CORRECT.

DATED: June 22, 2020

THOMAS M. HYDE, M.D., Ph.D.

11

# Exhibit 1

## <u>Thomas Michael Hyde, M.D., Ph.D.</u>

Chief Operating Officer, Lieber Institute for Brain Development, 855 North Wolfe
Street, Third Floor, Rangos Building, Baltimore, Maryland 21205
Telephone: 301-652-8777; FAX: 301-652-3959
Special Volunteer, Clinical Brain Disorders Branch, National Institute of Mental Health,
Intramural Research Program, National Institutes of Health, Building 10, Room 4N306, Bethesda, Maryland
20892.
Telephone: 301-652-8777; FAX: 301-652-3959

## PERSONAL INFORMATION:

| | |
|---|---|
| Date of Birth: | June 5, 1956 |
| Place of Birth: | Toronto, Ontario, Canada |
| Citizenship: | United States of America |
| Marital Status: | Single |
| Residence: | 2829 Greenvale Street, Chevy Chase, Maryland 20815 |
| Telephone: | (301) 652-8777 |

## EDUCATIONAL BACKGROUND:

| | |
|---|---|
| 1974-1978 | B.A., Department of Biology, College of Arts and Sciences, University of Pennsylvania, Philadelphia, Pennsylvania. |
| 1978-1984 | M.D., School of Medicine, University of Pennsylvania, Philadelphia, Pennsylvania. |
| 1978-1984 | Ph.D., Graduate Group in Anatomy, Faculty of Arts and Sciences, University of Pennsylvania, Philadelphia, Pennsylvania. |
| 1984-1985 | General Medical Internship, Department of Medicine, Presbyterian-University of Pennsylvania Medical Center, Philadelphia, Pennsylvania. |
| 1985-1987 | Neurology Residency, Department of Neurology, Stanford University Medical Center, Stanford, California. |
| 1987-1988 | Chief Resident in Neurology, Department of Neurology, Stanford University Medical Center, Stanford, California. |
| 1990 | Board Certification in General Neurology, American Academy of Neurology. |

## EMPLOYMENT AND APPOINTMENTS:

| | |
|---|---|
| 1988-1996 | Director, Neurology Consultation Services, Clinical Brain Disorders Branch, National Institute of Mental Health, St. Elizabeths Hospital, Washington, D.C. |
| 1988-1996 | Special Volunteer, Laboratory of Neuropathology, Clinical Brain Disorders Branch, National Institute of Mental Health, Washington, D.C. |
| 1988-2010 | Private Practice, Behavioral Neurology and Neuropsychiatry, Chevy Chase, Maryland. |
| 1996-2010 | Senior Staff Scientist, Neuropathology Section, Clinical Brain Disorders Branch, National Institute of Mental Health, IRP, NIH, Bethesda, Maryland. |
| 1990-present | Clinical Instructor, Department of Neurology, George Washington University Medical School, Washington, D.C. |
| 2010-2011 | Acting Chief Operating Officer, Lieber Institute for Brain Development, Baltimore, Maryland. |
| 2010-present | Chief Operating Officer, Lieber Institute for Brain Development, Baltimore, Maryland. |
| 2010-present | Special Volunteer, Neuropathology Section, Clinical Brain Disorders Branch, National Institute of Mental Health, IRP, NIH, Bethesda, Maryland. |
| 2012-present | Adjunct Professor, School of Life Sciences, Peking University, Beijing, China. |
| 2013-present | Associate Professor, Department of Psychiatry and Behavioral Sciences, Johns Hopkins School of Medicine, Baltimore, Maryland. |
| 2013-present | Associate Professor, Department of Neurology, Johns Hopkins School of Medicine, Baltimore, Maryland. |

## AWARDS AND HONORS:

| | |
|---|---|
| 1974 | Valedictorian<br>Magruder Senior High School<br>Rockville, Maryland |
| 1974-1978 | Dean's List<br>University of Pennsylvania<br>Philadelphia, Pennsylvania |
| 1976-1984 | University Scholar<br>School of Medicine and Graduate Group in Anatomy<br>University of Pennsylvania |

| | |
|---|---|
| 1977 | Phi Beta Kappa<br>University of Pennsylvania |
| 1978 | B.A. Summa cum Laude<br>University of Pennsylvania |
| 1978 | Grass Foundation Research Award<br>Graduate Group in Anatomy<br>University of Pennsylvania |
| 1979-1984 | Predoctoral Fellow<br>Medical Scientist Training Program<br>School of Medicine and Graduate Group in Anatomy<br>University of Pennsylvania |
| 1983 | Roy G. Williams Award for Excellence in Research<br>School of Medicine and Graduate Group in Anatomy<br>University of Pennsylvania |
| 1984 | Outstanding Clinician-Researcher in Senior Class<br>School of Medicine and Graduate Group in Anatomy<br>University of Pennsylvania |
| 1999 | National Institutes of Health Director's Award<br>National Institutes of Health<br>Bethesda, Maryland |
| 2008 | Elected to membership in the American College of<br>Neuropsychopharmacology |
| 2010 | Guest Lecturer, Cold Spring Harbor Laboratory<br>Banbury Seminars, Workshop on Schizophrenia and<br>Related Disorders, June 9 – June 15, 2010<br>"Postmortem Gene Expression in Neurodevelopment" |

## PROFESSIONAL ASSOCIATIONS:

Society for Neuroscience
American Medical Association
American Academy of Neurology
District of Columbia Medical Society
Society of Biological Psychiatry
American College of Neuropsychopharmacology

## RESEARCH FUNDING:

| | |
|---|---|
| 1989-1991 | National Alliance for Research on Schizophrenia and<br>Depression<br>Young Investigator Award |
| 1989-1991 | Tourette Syndrome Association<br>Independent Research Grant |

| | |
|---|---|
| 1996-present | Research funding through the Intramural Research Program of the National Institute of Mental Health |

## SELECTED INVITATIONAL LECTURES:

| | |
|---|---|
| February 11, 2013 | Symposium: "The Complexity of Genetic Risk for Schizophrenia", Department of Psychiatry, School of Medicine, University of Bari, Bari, Italy |
| March 18, 2013 | Invitational Lecture: "GABA Signaling Abnormalities in Schizophrenia", Departments of Psychiatry, Genetics, and Neuroscience, Oxford University School of Medicine, Oxford, England, United Kingdom |
| April 24, 2013 | Symposium: "Next-Generation Sequencing Approaches to Schizophrenia and its Neurodevelopmental Origins", 14th International Congress on Schizophrenia Research, Orlando, Florida. |
| April 25, 2013 | Symposium: "BrainCloud: an Integrative Approach to Genomic Brain Research", 14th International Congress on Schizophrenia Research, Orlando, Florida. |
| May 25, 2013 | Plenary Speaker, "GABA Signaling Abnormalities, Allelic Variation, Neurodevelopment, and Schizophrenia", 5th Macedonian Psychiatric Congress and International Meeting, Orhid, Macedonia. |

## ADDITIONAL ACTIVITIES:

| | |
|---|---|
| 1990-1993 | Volunteer, Whitman-Walker Clinic, AIDS Testing Section |
| 1992-present | Member, Program Committee, Winter Conference on Brain Research |
| 1992-1995 | Chairman, Radiation Drug Research Committee, Neuroscience Research Center, National Institute of Mental Health |
| 1993-1994 | Member, Montgomery County, Maryland AIDS Task Force |
| 1993-1995 | Member, Program Committee, Annual Meeting of the American Academy of Neurology |
| 1993-1994, 1998-2000 | Member, Program Committee, Annual Meeting of the Society of Biological Psychiatry |
| 1995-1997 | Member, Board, Epilepsy Foundation for the National |

Capitol Area

1998-present                    Member, Advisory Board to Board of Directors, Greater
                                Washington Chapter, Tourette Syndrome Association

| | |
|---|---|
| 1999-2002 | Member, Board of Directors, Winter Conference on Brain Research |
| 2000-present | Member, Editorial Advisory Board, Journal of Chemical Neuroanatomy |
| 2004-present | Member, Editorial Advisory Board, Current Psychiatry Reviews |
| 2006-present | Member, Scientific Advisory Council, American Foundation for Suicide Prevention |
| 2007-present | Member, Editorial Advisory Board, The Open Psychiatry Journal |

## PUBLICATIONS:

### ORIGINAL RESEARCH PUBLICATIONS:

1. Hyde, T.M. and R.R. Miselis. Effects of area postrema/caudal medial nucleus of the solitary tract lesions on food intake and body weight. American Journal of Physiology. 244: 577-587, 1983.

2. Hyde, T.M. and R.R. Miselis. Effects of area postrema/caudal medial nucleus of the solitary tract lesions on water and sodium balance. American Journal of Physiology. 246: 173-182, 1984.

3. Miselis, R.R., T.M. Hyde, and R.E. Shapiro. The area postrema and adjacent solitary nucleus in water and energy balance. Federation Proceedings. 43: 2969-2971,1984.

4. Hyde, T.M., M. Gibbs, and S.J. Peroutka. Distribution of muscarinic cholinergic receptors in the dorsal vagal complex and other selected nuclei in the human medulla. Brain Research. 447: 287-292, 1988.

5. Hyde, T.M. and S.J. Peroutka. Distribution of cholecystokinin receptors in the dorsal vagal complex and other selected nuclei in the human medulla. Brain Research. 495: 198-202, 1989.

6. Hyde, T.M., J.R. Hotson, and J.E. Kleinman. Differential diagnosis of choreiform tardive dyskinesia. Journal of Neuropsychiatry and Clinical Neurosciences. 3: 255-268,1991.

7. Hyde, T.M., B.A. Aaronson, C. Randolph, K.C. Rickler, and D.R. Weinberger. The relationship of birthweight to the phenotypic expression of Tourette's Syndrome in monozygotic twins. Neurology. 42: 652-657, 1992.

8. Hyde, T.M., J.C. Ziegler, and D.R. Weinberger. Psychiatric disturbances in metachromatic leukodystrophy: insights into the neurobiology of psychosis. Archives of Neurology. 49: 401-406, 1992.

9. Egan, M.F., T.M. Hyde, G.W. Albers, A. Elkashef, R. Alexander, A. Reeves, A.O. Blume, and R.J. Wyatt. Treatment of tardive dyskinesia with vitamin E. American Journal of Psychiatry. 149: 773-777, 1992.

10. Hyde, T.M. and R.R. Miselis. The subnuclear organization of the human caudal nucleus of the solitary tract. Brain Research Bulletin, 29: 95-109, 1992.

11. Egan, M.F., T.M. Hyde, D.L. Tirschwell, J.E. Kleinman, and D.R. Weinberger. Laterality of appendicular tardive dyskinesia in chronic schizophrenia. Biological Psychiatry. 31: 1098-1109, 1992.

12. Hyde, T.M., L.-C. Wu, I.B. Krasnov, S.K. Sigworth, N.G. Daunton, and F. D'Amelio. Quantitative autoradiographic analysis of muscarinic cholinergic and $GABA_A$ (benzodiazepine) receptors in the forebrain of rats flown on COSMOS 2044. Brain Research. 593: 291-294, 1992.

13. Hyde, T.M., E.K. Fitzcharles, and D.R. Weinberger. Age-related prognostic factors in the severity of illness of Tourette's Syndrome in monozygotic twins. Journal of Neuropsychiatry and Clinical Neurosciences. 5: 178-182, 1993.

14. Randolph, C., T.M. Hyde, J.M. Gold, T.E. Goldberg, and D.R. Weinberger. Tourette's Syndrome in monozygotic twins: relationship of tic severity to neuropsychological function. Archives of Neurology. 50: 725-728, 1993.

15. Goldberg, T.E., T.M. Hyde, J.E. Kleinman, and D.R. Weinberger. The course of schizophrenia: neuropsychological evidence for a static encephalopathy. <u>Schizophrenia Bulletin</u>. 19: 797-804, 1993.

16. Gupta S., M.F. Egan, and T. M. Hyde. An unusual presentation of tardive dyskinesia with prominent involvement of the pectoral musculature. <u>Biological Psychiatry</u>. 33: 291-292, 1993.

17. Elkashef, A.M., M.F. Egan, J.A. Frank, T.M. Hyde, B.K. Lewis, and R.J. Wyatt. Basal ganglia iron content in tardive dyskinesia: an MRI study. <u>Biological Psychiatry.</u> 35: 16-21, 1994.

18. Abi-Dargham, A., M. Laruelle, J. Seibyl, Z. Rattner, R.M. Baldwin, S.S. Zoghbi, Y. Zea-Ponce, J.D. Bremner, T.M. Hyde, D.S. Charney, P.B. Hoffer, and R.B. Innis. SPECT measurement of benzodiazepine receptors in human brain with [$^{123}$]Iomazenil: kinetic and equilibrium paradigms. <u>Journal of Neurochemistry</u>. 35: 228-238, 1994.

19. Ohuoha, D.C., M.B. Knable, S.S. Wolf, J.E. Kleinman, and T.M. Hyde. 5-HT$_3$ receptor distribution in the human nucleus of the solitary tract and other structures of the caudal medulla: a quantitative autoradiographic study. <u>Brain Research</u>. 637: 222-226, 1994.

20. Sambunaris, A. and T.M. Hyde. Stroke-related aphasias mistaken for psychotic speech: two case reports. <u>Journal of Geriatric Psychiatry and Neurology</u>. 7: 144-147, 1994.

21. Hyde, T.M., S. Nawroz, T.E. Goldberg, D. Strong, J.L. Ostrem, D.R. Weinberger, and J.E. Kleinman. Is there cognitive decline in schizophrenia? A cross-sectional study. <u>British Journal of Psychiatry</u>. 164: 494-500, 1994.

22. Wolf, S.S., T.M. Hyde, and D.R. Weinberger. Malformations of the septum pellucidum: two distinctive cases in association with schizophrenia. <u>Journal of Psychiatry and Neuroscience.</u> 19: 140-144, 1994.

23. Hyde, T.M., H.A. Emsellem, C. Randolph, K.C. Rickler, and D.R. Weinberger. EEG abnormalities in monozygotic twins with Tourette's Syndrome. <u>British Journal of Psychiatry</u>. 164: 811-817, 1994.

24. Cantor-Graae, E., T.F. McNeil, K.C. Rickler, K. Sjöström, R. Rawlings, E.S. Higgins, and T.M. Hyde. Are neurological abnormalities in well discordant monozygotic co-twins of schizophrenic subjects the result of perinatal trauma? <u>American Journal of Psychiatry</u>. 151: 1194-1199, 1994.

25. Wolf, S.S., T.M. Hyde, T.W. Moody, R.C. Saunders, D.R. Weinberger, and J.E. Kleinman. The autoradiographic characterization of $^{125}$I-neurotensin binding in human entorhinal cortex. <u>Brain Research Bulletin</u>. 35: 353-358, 1994.

26.  Egan, M.F., Y. Hurd, T.M. Hyde, D.R. Weinberger, J.E. Kleinman, and R.J. Wyatt. Alterations in mRNA levels of D2 receptors and neuropeptides in striatonigral and striatopallidal neurons of rats with neuroleptic-induced dyskinesias.  Synapse.  18:  178-189, 1994.

27.  Knable, M.B., T.M. Hyde, M. Tosayali, R.J. Wyatt, J.E. Kleinman, D.R. Weinberger, and M.F. Egan.  Quantitative autoradiography of striatal dopamine D1, D2, and reuptake sites in rats with vacuous chewing movements.  Brain Research.  646:  217-222, 1994.

28.  Knable, M.B., T.M. Hyde, M.M. Herman, J.M. Carter, L.B. Bigelow, and J.E. Kleinman. Quantitative autoradiography of dopamine-D1 receptors, D2 receptors and dopamine uptake sites in post-mortem striatal specimens from schizophrenic patients.  Biological Psychiatry.  36:  827-835, 1994.

29.  Hyde, T.M., M.F. Egan, R.J. Brown, D.R. Weinberger, and J.E. Kleinman.  Diurnal variation in tardive dyskinesia. Psychiatry Research. 56:  53-57, 1995.

30.  Hyde, T.M. and D.R. Weinberger.   Tourette's Syndrome:  a model neuropsychiatric disorder. Journal of the American Medical Association.  273:  498-501, 1995.

31.  Egan, M.F., T.M. Hyde, J.E. Kleinman, and R.J. Wyatt.  Neuroleptic-induced vacuous chewing movements in rodents:  incidence and effects of long-term increases in haloperidol dose. Psychopharmacology.  117:  74-81, 1995.

32.  Hyde, T.M., M.F. Egan, L.L. Wing, R.J. Wyatt, D.R. Weinberger, and J.E. Kleinman. Persistent catalepsy associated with severe dyskinesias in rats treated with chronic injections of haloperidol decanoate.  Psychopharmacology.  118:  142-149, 1995.

33.  Hyde, T.M., M.E. Stacey, R. Coppola, S.F. Handel, K.C. Rickler, and D.R. Weinberger. Structural abnormalities in Tourette's Syndrome:  a quantitative MRI study in monozygotic twins. Neurology.  45:  1176-1182, 1995.

34.  Knable, M.B., D.W. Jones, R. Coppola,  T.M. Hyde, K.S. Lee, J. Gorey, and D.R. Weinberger.  Lateralized differences in Iodine-123-IBZM uptake in the basal ganglia activity in asymmetric Parkinson's disease.  J. Nuclear Medicine.  36:  1216-1225, 1995.

35.  Egan, M.F., J.N. Ferguson, and T.M. Hyde.  Effects of chronic naloxone administration on vacuous chewing movements and catalepsy in rats treated with long-term haloperidol decanoate. Brain Research Bulletin 38:  355-363, 1995.

36.  Wolf, S.S., T.M. Hyde, R.C. Saunders, M.M. Herman, D.R. Weinberger, and J.E. Kleinman. Autoradiographic characterization of neurotensin receptors in the entorhinal cortex of schizophrenic patients and control subjects.  J. Neural Transmission., 102: 55-65, 1995.

37.  Murray, A.M., T.M. Hyde, M.B. Knable, M.M. Herman, L.B. Bigelow, J.M. Carter, D.R. Weinberger, and J.E. Kleinman.  The distribution of putative D4 dopamine receptors in post-mortem striatum from patients with schizophrenia.  J. Neuroscience.  15:  2186-2191, 1995.

38.  Lynn, R.B., G.-Y. Cao, R.V. Considine, T.M. Hyde, and J.F. Caro.  Autoradiographic localization of leptin binding in the choroid plexus of *ob/ob* and *db/db* mice.  Biochemical and Biophysical Research Communications. 219:  884-889, 1996.

39.  Lynn, R.B., T.M. Hyde, R.B. Cooperman, and R.R. Miselis.  Distribution of bombesin-like immunoreactivity in the nucleus of the solitary tract and dorsal motor nucleus of the rat and human:  colocalization with tyrosine hydroxylase.  J. Comparative Neurology. 369:  552-570, 1996.

40.  Considine, R.V., E.L. Considine, C.J. Williams, T.M. Hyde, and J.F. Caro.  The hypothalamic leptin receptor is humans:  identification of incidental sequence polymorphisms and absence of the db/db mouse and fa/fa rat mutations.  Diabetes.  45:992-994, 1996.

41.  Hyde, T.M., M.B. Knable, and A. M. Murray.  The distribution of dopamine D1- D4 receptor subtypes in human dorsal vagal complex.  Synapse.   24:  224-232, 1996.

42.  Wolf, S.S., D.W. Jones, M.B. Knable, J. Gorey, K.S. Lee, T.M. Hyde, R. Coppola, and D.R. Weinberger.  Phenotypic variation in Tourette Syndrome twins correlates with dopamine receptor imaging in caudate. Science.  273:  1225-1227, 1996.

43.  Knable,  M.B., T.M. Hyde, A.M. Murray, M.M. Herman, and J.E. Kleinman.  A postmortem study of frontal cortical dopamine D1 receptors in schizophrenics, psychiatric controls, and normal controls.  Biological Psychiatry.  40:  1191-1199, 1996.

44.  Egan, M.F., J.N. Ferguson, and T.M. Hyde.  Effects of rating parameters on assessment of neuroleptic-induced  vacuous chewing movements. Pharmacology, Biochemistry, and Behavior. 53:  401-410, 1996.

45. Egan, M.F., Y. Hurd, J.N. Ferguson, S.E. Bachus, E.H. Hamid, and T.M. Hyde.  Pharmacological and neurochemical differences between acute and tardive vacuous chewing movements induced by haloperidol. Psychopharmacology.  127:  337-345, 1996.

46. Bachus, S.E., T.M. Hyde, M.M. Herman, M.F. Egan, and J.E. Kleinman.  Abnormal cholecystokinin mRNA levels in entorhinal cortex of schizophrenics.  J. Psychiatric Research. 31: 233-256, 1997.

47. Hyde, T.M. and D.R. Weinberger.  Seizures and schizophrenia.  Schizophrenia Bulletin.  23: 611-622, 1997.

48. Hurd, Y.L., M.M. Herman, T.M. Hyde, L.B. Bigelow, D.R. Weinberger, and J.E. Kleinman. Prodynorphin mRNA expression is increased in the patch versus matrix compartment of the caudate nucleus in suicide subjects. Molecular Psychiatry.  2:  495-500, 1997.

49. Shimon, H., G. Agam, R.H. Belmaker, T.M. Hyde, and J.E. Kleinman.  Reduced frontal cortex inositol levels in postmortem brain of suicide victims and patients with bipolar disorder.  American J. Psychiatry.  154:  1148-1150, 1997.

50. Krimer, L.S., T.M. Hyde,  M.M. Herman,  and R.C. Saunders.  The entorhinal cortex:  an examination of cyto- and myelo-architectonic organization in humans.  Cerebral Cortex.  7:  722-731, 1997.

51. Krimer, L.S., M.M. Herman, R.C. Saunders, J.C. Boyd, T.M. Hyde, J.M. Carter, J.E. Kleinman, and D.R. Weinberger. A qualitative and quantitative analysis of the entorhinal cortex in schizophrenia. Cerebral Cortex. 7: 732-739, 1997.

52. Noga, J.T., T.M. Hyde, M.M. Herman , C.F. Spurney, L.B. Bigelow, D.R. Weinberger, and J.E. Kleinman. Glutamate receptors in the post-mortem striatum of schizophrenia, suicide, and control brains. Synapse. 27: 168-176, 1997.

53. Moore, K.A., G.W. Kunsman, B.S. Levine, M.M. Herman, J. Cervenak, and T.M. Hyde. A comparison of ethanol concentrations in the occipital lobe and cerebellum. Forensic Science International. 86: 127-134, 1997.

54. Vawter, M.P., H.E. Cannon-Spoor, J.J. Hemperly, T.M. Hyde, D.M. VanderPutten, J.E. Kleinman, and W.J. Freed. Abnormal expression of cell recognition molecules in schizophrenia. Experimental Neurology. 149: 424-432, 1998.

55. Baca, S.M., B.K. Lipska, M.F. Egan, S.E. Bachus, J.N. Ferguson, and T.M. Hyde. Effects of prefrontal cortical lesions on neuropeptide and dopamine receptor gene expression in the striatum-accumbens complex. Brain Research. 797: 55-64, 1998.

56. Mulberg, A.E., R.T. Weyler, S.M. Altschuler, and T.M. Hyde. Cystic fibrosis transmembrane conductance regulator expression in human hypothalamus. NeuroReport. 9: 141-144, 1998.

57. Heinz, A., M.B. Knable, S.S. Wolf, D.W. Jones, J.G. Gorey, T.M. Hyde, and D.R. Weinberger. Tourette's Syndrome: [I-123]beta-CIT SPECT correlates of vocal tic severity. Neurology. 51: 1069-1074, 1998.

58. Hamid, E.H., T.M. Hyde, S.M. Baca, and M.F. Egan. Failure to down regulate NMDA receptors in the striatum and nucleus accumbens associated with neuroleptic-induced dyskinesia. Brain Research. 796: 291-295, 1998.

59. Vawter, M.P., J.J. Hemperly, T.M. Hyde, S.E. Bachus, D.M. VanderPutten, A.L. Howard, H.E. Cannon-Spoor, M.T. McCoy, M.J. Webster, J.E. Kleinman, and W.J. Freed. VASE-containing N-CAM isoforms are increased in the hippocampus in bipolar disorder but not schizophrenia. Experimental Neurology. 154: 1-11, 1998.

60. McNamara, R.K., T.M. Hyde, J.E. Kleinman, and R.H. Lenox. Expression of myristoylated alanine-rich C kinase substrate (MARCKS) and MARCKS-related protein (MRP) in the prefrontal cortex and hippocampus of suicide victims. J. Clinical Psychiatry. Supplement 2: 21-6, 1999.

61. Vawter, M.P., A.L. Howard, T.M. Hyde, J.E. Kleinman, and W.J. Freed. Alterations of hippocampal secreted N-CAM in bipolar disorder and synaptophysin in schizophrenia. Molecular Psychiatry. 4: 467-475, 1999.

62. Spurney, C.F., S.M. Baca, A.M. Murray, G.E. Jaskiw, J.E. Kleinman, and T.M. Hyde. Differential effects of haloperidol and clozapine on ionotropic glutamate receptors in rats. Synapse. 34: 266-276, 1999.

63. Holt, D.J., M.M. Herman, T.M. Hyde, J.E. Kleinman, C.M. Sinton, D.C. German, L.B. Hersh, A.M. Graybiel, and C.B. Saper. Evidence for a deficit in cholinergic interneurons in the striatum in schizophrenia. Neuroscience. 94: 21-31, 1999.

64. Shannon Weickert, C.,M.J. Webster, S.M. Colvin, M.M. Herman, T.M. Hyde, D.R. Weinberger, and J.E. Kleinman. Localization of epidermal growth factor receptors and putative neuroblasts in human subependymal zone. Journal of Comparative Neurology. 423: 359-372, 2000.

65.  Bower, C.M., T.M. Hyde, M. Zaka, E.H. Hamid, S.M. Baca, and M.F. Egan. Decreased mu-opioid receptor binding in the globus pallidus of rats treated with chronic haloperidol. Psychopharmacology.   150:  260-263, 2000.

66.  Meredith, GE, I.E.. De Souza, T.M. Hyde, G. Tipper, M.L. Wong, and M.F. Egan. Persistent alterations in dendrites, spines, and dynorphinergic synapses in the nucleus accumbens shell of rats with neuroleptic-induced dyskinesias.  Journal of Neuroscience. 20:  7798-7806, 2000.

67. Weickert, C.S., M.J. Webster, T.M. Hyde, M.M. Herman, S.E. Bachus, G. Bali, D.R. Weinberger, and J.E. Kleinman. Reduced expression of GAP-43 mRNA in dorsolateral prefrontal cortex of schizophrenics. Cerebral Cortex.  11:  136-147, 2001.

68. Webster, M.J., C.S. Weickert, M.M. Herman, T.M. Hyde, and J.E. Kleinman.  Synaptophysin and GAP-43 mRNA levels in the hippocampus of subjects with schizophrenia.  Schizophrenia Research.  49:  89-98, 2001.

69. Winterer, G., M.F. Egan, T. Radler, T. Hyde, R. Coppola, and D.R. Weinberger.  An association between reduced interhemispheric EEG coherence in the temporal lobe and genetic risk for schizophrenia.  Schizophrenia Research.  49:  129-143, 2001.

70.  Egan, M.F., T.E. Goldberg, T. Gscheidle, M. Weirich, R. Rawlings, T.M. Hyde, L.B. Bigelow, and D.R. Weinberger.  Relative risk for cognitive impairments in siblings of patients with schizophrenia.  Biological Psychiatry.  50: 98-107, 2001.

71.  Noga, J.T., T.M. Hyde, S.E. Bachus, M.M. Herman, and J.E. Kleinman.  AMPA receptor binding in the dorsolateral prefrontal cortex of schizophrenics and controls.  Schizophrenia Research. 48: 361-363, 2001.

72.  Crook, J.M., M. Akil, B.C.W. Law, T.M. Hyde, and J.E. Kleinman.  Comparative analysis of group II metabotropic glutamate receptor immunoreactivity in the dorsolateral prefrontal cortex of patients with schizophrenia and normal subjects.  Molecular Psychiatry. 7: 157-164, 2002.

73. Egan, M.F., T.M. Hyde, J.B. Bonomo, V.S. Mattay, L.B. Bigelow, T.E. Goldberg, and D.R. Weinberger. Relative risk of neurological signs in siblings of patients with schizophrenia. American Journal of Psychiatry.  158: 1827-1834, 2002.

74. Vawter, M.P., L. Thatcher, N. Usen, T.M. Hyde, J.E. Kleinman, and W.J. Freed.  Reduction of synpasin in the hippocampus of patients with bipolar disorder and schizophrenia. Molecular Psychiatry. 7: 571-578, 2002.

75. Mattay, V.A., A. Tessitore, J.H. Callicott, A. Bertolino, T.E. Goldberg, T.N. Chase, T.M. Hyde, and D.R. Weinberger. Dopaminergic modulation of cortical function in patients with Parkinson's disease.  Annals of Neurology 51: 156-164, 2002.

76.  Hamid, E.H., T. M. Hyde, S.E. Bachus, M.F. Egan, B. Kinkead, C.B. Nemeroff, and J.E. Kleinman. Neurotensin receptor abnormalities in the mesial temporal lobe in schizophrenia. Biological Psychiatry15: 795-800, 2002.

77. Tessitore, A.. R. Hariri, F. Fera, W.G. Smith, T. N. Chase , T. M. Hyde, D. R. Weinberger and V. S. Mattay. Dopamine modulates the response of the human amygdala: A study in Parkinson's disease. Journal of Neuroscience. 22: 9099-9103, 2002.

78. Vawter, M.P., J.M. Crook, T.M. Hyde, J.E. Kleinman, D.R. Weinberger, K.G. Becker, and W.J. Freed.  Microarray analysis of gene expression in the prefrontal cortex in schizophrenia. Schizophrenia Research. Schizophrenia Research. 58: 11, 2002.

79. Weickert, T.W., A. Terrazas, L.B. Bigelow, J.D. Malley, T. Hyde, M.F. Egan, D.R. Weinberger, and T.E. Goldberg. Habit and skill learning in schizophrenia: evidence of normal striatal processing with abnormal cortical input. Learning and Memory. 9:430-42, 2002.

80. Matsumoto, M., C.Shannon Weickert, M. Akil, T.M. Hyde, M.M. Herman, J.E. Kleinman, and D.R. Weinberger. Catechol-O-methyltransferase (COMT) mRNA expression in human and rat brain: evidence for a role in cortical neuronal function. Neuroscience. 116: 127-137, 2003.

81. Lerhmann, E., J. Oyler, M.P. Vawter, T.M. Hyde, B. Kolachana, J.E. Kleinman, M.A. Huestis, K.G. Becker, and W.J. Freed. Transcription profiling in the human prefrontal cortex: evidence for two activational states associated with cocaine abuse. Pharmacogenomics Journal. 3: 27-40, 2003.

82. Akil, M., B.S. Kolachana, D.A. Rothmond, T.M. Hyde, D.R. Weinberger, and J.E. Kleinman. Catechol-o-methyltransferase genotype and dopamine regulation in the human brain. Journal of Neuroscience. 15: 2008-2013, 2003.

83. Halim, N.D., C.S. Weickert, B.W. McClintock, T.M. Hyde, D.R. Weinberger, J.E. Kleinman, and B.K. Lipska. Presynaptic proteins in the prefrontal cortex of patients with schizophrenia and rats with abnormal prefrontal development. Molecular Psychiatry. 8: 797-810, 2003.

84. Matsumoto, M., C.Shannon Weickert, S. Beltaifa, B. Kolachana, J. Chen, T.M. Hyde, M.M. Herman, D.R. Weinberger, and J.E. Kleinman. Catechol-O-methyltransferase (COMT) mRNA expression in the dorsolateral prefrontal cortex of patients with schizophrenia. Neuropsychopharmacology. 28: 1521-1530, 2003.

85. Weickert, C.S., T.M. Hyde, B.K. Lipska, M.M. Herman, D.R. Weinberger, and J.E. Kleinman. Reduced brain-derived neurotrophic factor in prefrontal cortex of patients with schizophrenia. Molecular Psychiatry. 8: 592-610, 2003.

86. Vawter, M.P., C. Shannon-Weickert, E. Ferran, M. Matsumoto, K. Overman,, T.M. Hyde, D.R. Weinberger, W.E.Bunney,, and J.E. Kleinman. Gene expression of metabolic enzymes and a protease inhibitor in the prefrontal cortex are decreased in schizophrenia. Neurochemical Research. 29: 1245-1255, 2004.

87. Ghose, S., C. Shannon Weickert, S. M. Colvin, M.D, J. T. Coyle, M. M. Herman, T. M. Hyde, and J. E. Kleinman. Glutamate Carboxypeptidase II gene expression in the human frontal and temporal lobe in schizophrenia. Neuropsychopharmacology. 29: 117-125, 2004.

88. Hashimoto, R., R.E. Straub, C.S. Weickert, T.M. Hyde, J.E. Kleinman, and D.R. Weinberger. Expression analysis of neuregulin-1 in the dorsolateral prefrontal cortex in schizophrenia. Molecular Psychiatry. 9:299-307, 2004.

89. Shannon Weickert, C., R.E. Straub, M. Matsumoto, B.W. McClintock, T.M. Hyde, M.M. Herman, D.R. Weinberger, and J.E. Kleinman. Human dysbindin (DTNBP1) gene expression anatomical distribution in normal brain and altered expression in schizophrenic prefrontal cortex Archives of General Psychiatry. 61: 544-555, 2004.

90. Law, A.J., C. Shannon Weickert, T.M.Hyde, J.E. Kleinman, and P.J. Harrison. Neuregulin-1 (NRG-1) mRNA and protein in the adult human brain. Neuroscience. 127: 125-136, 2004.

91. Zhu, G., R.H. Lipsky, K. Xu, S. Ali, T. Hyde, J. Kleinman, L.A. Akhtar, D.C. Mash, and D. Goldman. Differential expression of human COMT alleles in brain and lymphoblasts detected by RT-coupled 5' nuclease assay. Psychopharmacology. 177: 178-184, 2004.

92. Egan, M.F., R.E. Straub, T.E. Goldberg, I. Yakub, J.H. Callicott, A.R. Hariri, V.S. Mattay, A. Bertolino, T.M. Hyde, C. Shannon-Weickert, M.Akil, J. Crook, R.K. Vakkalanka, R. Balkissoon, R.A. Gibbs, J.E. Kleinman, and D.R. Weinberger. Variation in GRM3 affects cognition, prefrontal glutamate, and risk for schizophrenia. Proceedings of the National Academy of Sciences. 101: 12604-12609, 2004.

93. Law, A.J., C. Shannon Weickert, T.M. Hyde, J. E. Kleinman, and P. J. Harrison. Reduced spinophilin but not MAP-2 expression in the hippocampal formation in schizophrenia and mood disorders: evidence for a pathology of dendritic spines. American Journal of Psychiatry. 161: 1848-1855, 2004.

94. Chen, J., B.K. Lipska, N. Halim, Q.D. Ma, M. Matsumoto, S. Melham, B.S. Kolachana, T.M. Hyde, M.M. Herman, J. Apud, M.F. Egan, J.E. Kleinman, D.R. Weinberger. Functional analysis of genetic variation in catechol-O-methyltransferase (COMT): effects on mRNA, protein, and enzyme activity in postmortem human brain. American Journal of Human Genetics. 75: 807-821, 2004.

95. Weickert, C.S. D.A. Kittell, R.C. Saunders, M.M. Herman, R.A. Horlick, J.E. Kleinman, and T.M. Hyde. Basic fibroblast growth factor and fibroblast growth factor receptor-1 in the human hippocampal formation. Neuroscience. 131: 219-233, 2005.

96. Deep-Soboslay, A., M.Akil, C.E. Martin, L.B. Bigelow, M.M. Herman, T.M. Hyde, and J.E. Kleinman. Reliability of psychiatric diagnosis in postmortem research. Biological Psychiatry. 57: 96-101, 2005.

97. Holt, D.J., S.E. Bachus, T. M. Hyde, M. Witttie, M.M. Herman, M. Vangeil, C.B. Saper, and J.E. Kleinman. Reduced density of cholinergic interneurons in the ventral striatum in schizophrenia: an in situ hybridization study. Biological Psychiatry. 58: 408-416, 2005.

98. Matsumoto, M., S. Beltaifa, C. S. Weickert, M.M. Herman, T.M. Hyde, R.C. Saunders, B.K.Lipska, D.R. Weinberger, and J.E. Kleinman. A conserved mRNA expression profile of SREB2 (GPR85) in the adult human, monkey, and rat forebrain. Brain Research: Molecular Brain Research. 138: 58-69, 2005.

99. Weickert, C.S., D.L. Ligons, T. Romanczyk, G. Ungaro, T.M. Hyde, M.M. Herman, D.R. Weinberger, J.E. Kleinman. Reductions in neurotrophin receptor mRNAs in the prefrontal cortex of patients with schizophrenia. Molecular Psychiatry. 10: 637-650, 2005.

100. Perlman WR, Matsumoto M, Beltaifa S, Hyde TM, Saunders RC, Webster MJ, Rubinow DR, Kleinman JE, Weickert CS. Expression of estrogen receptor alpha exon-deleted mRNA variants in the human and non-human primate frontal cortex. Neuroscience. 134: 81-95, 2005.

101. Lowe, R.H., A.J. Barnes, E. Lehrmann, W.J. Freed, J.E. Kleinman, T.M. Hyde, and M.A. Huestis. A validated positive chemical ionization GC/MS method for the identification and quantification of amphetamine, opiates, cocaine, and metabolites in human postmortem brain. Journal of Mass Spectrometry. 41: 175-184, 2006.

102. Lipska , B.K., T. Peters, T. M. Hyde, N. Halim, C. Horowitz, S. Mitkus, C.S. Weickert, M. Matsumoto, A. Sawa, R. Straub, R. Vakkalanka, M. M. Herman, D. R. Weinberger , and J. E. Kleinman.  Expression of DISC1 binding partners Is reduced in schizophrenia  and associated with DISC1 SNPs. Human Molecular Genetics. 15: 1245-1258, 2006.

103.  Law, A.J., B.K. Lipska, C.S. Weickert, T.M. Hyde, R.E. Straub, R. Hashimoto, P.J. Harrison, J.E. Kleinman, and D.R. Weinberger.  Neuregulin 1 transcripts are differentially expressed in schizophrenia and regulated by 5' SNPs associated with the disease.  Proceedings of the National Academy of Sciences.  103: 6747-6752, 2006.

104. Lauriat, T.L., S. Dracheva, J. Kremerskothen, K. Duning, V. Haroutunian, J.D. Buxbaum, T.M. Hyde, J.E. Kleinman, L. Alison McInnes.  Characterization of KIAA0513, a novel signaling molecule that interacts with modulators of neuroplasticity, apoptosis, and the cytoskeleton.  Brain Research.  1121:  1-11, 2006.

105. Lipska, B.K., A. Deep-Soboslay, C.S. Weickert, T.M. Hyde, C.E. Martin, M.M. Herman, J.E. Kleinman.  Critical factors in gene expression in postmortem human brain:  focus on studies in schizophrenia. Biological Psychiatry. 60: 650-658, 2006.

106.  Lipska, B.K., S. Mitkus, M. Caruso, T.M. Hyde, J. Chen, R. Vakkalanka, R.E. Straub, D.R. Weinberger, J.E. Kleinman.  RGS4 mRNA expression in postmortem human cortex is associated with COMT Val158Met genotype and COMT enzyme activity.  Human Molecular Genetics. 15: 2804-2812, 2006.

107. Lehrmann, E., Colantuoni, C., Deep-Soboslay, A., Becker, K.G., Lowe, R. Huestis, M.A. Hyde, T.M., Kleinman, J.E., Freed, W.J. Transcriptional changes common to human cocaine, cannabis and phencyclidine abuse. PLoS ONE, 1(1): e114.doi:10.1371/journal.pone.0000114, 2006.

108. Hyde, T.M., Goldberg, T.E., Egan, M.F., Lener, M., Weinberger, D.R. The relationship of frontal release signs and cognition in schizophrenics, their siblings, and normal controls.  British Journal of Psychiatry. 191:120-125, 2007.

109.  Mathew, S.V., Law, A.J., Lipska, B.K., Davila-Gracia, M.R., Zamora, E.D., Mitkus, S.N., Vakkalanka, R., Straub, R.E., Weinberger, D.R., Kleinman, J.E., Hyde, T.M. α7 nicotinic acetylcholine receptor mRNA expression and binding in postmortem human brain are associated with genetic variation in Neuregulin 1.  Human Molecular Genetics.  16: 2921-2932, 2007.

110.  Halim, N.D., Lipska, B.K., Hyde, T.M., Deep-Soboslay, A., Saylor, E.M., Herman, M.M., Thakar, J., Verma, A., Kleinman, J.E. Increased lactate levels and reduced pH in postmortem brains of schizophrenics: medication confounds. Journal of Neuroscience Methods. 169: 208-213, 2008.

111.  Mitkus, S.N., Hyde, T.M., Vakkalanka, R., Kolachana, B., Weinberger, D.R., Kleinman, J.E., Lipska, B.K.  Expression of oligodendrocyte-associated genes in dorsolateral prefrontal cortex of patients with schizophrenia.  Schizophrenia Research. 98:  129-138, 2008.

112.  Weickert, C.S., Rothmond, D.A., Hyde, T.M., Kleinman, J.E., Straub, R.E.  Reduced DTNBP1 (dysbindin-1) mRNA in the hippocampal formation of schizophrenia patients. Schizophrenia Research.  98: 105-110, 2008.

113. Lehrmann, E., Afanador, Z.R., Deep-Soboslay, A., Gallegos, G., Darwin, W.D., Lowe, R.H., Barnes, A.J., Huestis, M.A., Cadet, J.L., Herman, M.M., Hyde, T.M., Kleinman, J.E., Freed, W.J. Postmortem diagnosis and toxicological validation of illicit substance abuse.  Addiction Biology. 13: 105-117, 2008.

114. Deep-Soboslay, A., Iglesias, J., Hyde, T.M., Bigelow, L.B., Imamovic, V., Herman, M.M., Kleinman, J.E. Evaluation of tissue collection for postmortem studies of bipolar disorder. Bipolar Disorders. 10: 822-828, 2008.

115. Colantuoni, C., Hyde, T.M., Mitkus, S., Joseph, A., Sartorius, L., Aguirre, C., Creswell, J., Johnson, E., Deep-Sobolsay, A., Herman, M.M., Lipska, B.K., Weinberger, D.R., and Kleinman, J.E. Age-Related Changes in the Expression of Schizophrenia Susceptibility Genes in the Human Prefrontal Cortex. Brain Structure and Function. 213: 255-271, 2008.

116. Agarwal V., Kommaddi R., Valli K., Ryder D., Hyde T.M., Kleinman J.E., Strobel H., and Ravindranath V. Drug metabolism in human brain: high levels of cytochrome P4503A43 in brain and metabolism of anti-anxiety drug alprazolam to its active metabolite. PLoS ONE 3: e2337, 2008.

117. Hyde, T.M., Deep-Soboslay, A., Iglesias, B., Callicott, J.H., Gold, J.M., Meyer-Lindenburgh, A., Honea, R.A., Bigelow, L.B., Egan, M.F., Emsellem, E.M., and Weinberger, D.R. Enuresis as a premorbid developmental marker of schizophrenia. Brain. 131: 2489-2498, 2008.

118. Ghose, S., Crook, J.M., Bartus, C.L., Sherman, T.G., Herman, M.M., Hyde, T.M., Kleinman, J.E., and Akil, M. Metabotropic glutamate receptor 2 and 3 gene expression in the human prefrontal cortex and mesencephalon in schizophrenia. International Journal of Neuroscience. 118: 1609-1627, 2008.

119. Sartorius, L.J., Weinberger, D.R., Hyde, T.M., Harrison, P.J., Kleinman, J.E., and Lipska, B.K. Expression of a GRM3 splice variant is increased in the dorsolateral prefrontal cortex of individuals carrying a schizophrenia risk SNP. Neuropsychopharmacology. 33: 2626-2634, 2008.

120. Buerlein, R.C., Hyde, T.M., Lipska, B.K., Robinson Jr., W.E., Khosla, A., and Kleinman, J.E. A comparison of human brain dissection by drill versus saw on nucleic acid quality. Journal of Neuroscience Methods. 179: 68-70, 2009.

121. Huffaker, S.J., Chen, J., Sambataro, F., Nicodemus, K.K., Yang, F., Mattay, V., Lipska, B.K., Hyde, T.M., Song, J., Rujescu, D., Giegling, I., Chang, J. Egan, M.F., Goldberg, T.E., Kleinman, J.E., Lu, B., and Weinberger, D.R. A novel, primate specific brain isoform of KCNH2: role in cognition, hippocampal biology and association with schizophrenia. Nature Medicine 15: 509-518, 2009.

122. Nakata, K., Lipska, B.K., Hyde, T.M., Ye, T., Newburn, E.N., Morita, Y., Vakkalanka, R., Barenboim, M., Sei, Y., Weinberger, D.R., and Kleinman, J.E. DISC1 variants are upregulated in schizophrenia and associated with risk polymorphisms. Proceedings of the National Academy of Sciences. 106: 15873-15878, 2009.

123. Bristow, G.C., Lane, T.A., Walker, M., Chen, L., Sei, Y., Hyde, T.M., Kleinman, J.E., Harrison, P.J., and Eastwood, S.L. Expression of Kinase Interacting with Stathmin (KIS, UHMK1) in human brain and lymphoblasts: effects of schizophrenia and genotype. Brain Research. 1301: 197-206, 2009.

124. Thakker-Varia, S., Jean, Y.Y., Parikh, P., Sizer, C.F., Ayer, J.J., Parikh, A., Hyde, T.M., Buyske, S., and Alder, J. The neurpeptide VGF is reduced in human bipolar postmortem brain and contributes to some of the behavioral and molecular effects of lithium. Journal of Neuroscience. 30: 9368-9380, 2010.

125. Eastwood, S.L., Walker, M., Hyde, T.M., Kleinman, J.E., and Harrison, P.J. The DISC1 Ser704Cys substitution affects centrosomal localisation of its binding partner PCM1 in glia in human brain. Human Molecular Genetics. 19: 2487-2496, 2010.

126. Deep-Soboslay, A., Hyde, T.M., Callicott, J.P., Lener, M.S., Verchinski, B.A., Apud, J.A., Weinberger, D.R., and Elvevag, B. Handedness, heritability, neurocognition and brain asymmetry in schizophrenia. Brain. 133: 3113-3122, 2010.

127. Lemaitre, H, Mattay, V.S., Sambataro, F., Verchinski, B., Straub, R.E., Callicott, J.H., Kittappa, R., Hyde, T.M., Lipska, B., Kleinman, J.E., McKay, R., and Weinberger, D.R. Parkinson's disease associated variation in FGF20 modulates hippocampal biology. Journal of Neuroscience. 30: 5992-5997, 2010.

128. Bigos, K.L., V.S. Mattay, J.H. Callicott, R.E. Straub, R. Vakkalanka, B. Kolachana, T.M. Hyde, B.K. Lipska, J.E. Kleinman, and D.R. Weinberger. Genetic variation in CACNA1C affects brain circuitries related to mental illness. Archives of General Psychiatry. 67: 939-945, 2010.

129. Kao, W.T., Y. Wang, J.E. Kleinman, B.K. Lipska, T.M. Hyde, D.R. Weinberger, and A.J. Law. Common genetic variation in Neuroregulin 3 (NRG3) influences risk for schizophrenia and impacts NRG3 expression in human brain. Proceedings of the National Academy of Sciences. 107: 15619-15624, 2010.

130. Wong, J., T.M. Hyde, H.L. Cassano, A. Deep-Soboslay, J.E. Kleinman, and C.S. Weickert. Promoter specific alterations of brain-derived neurotrophic factor mRNA in schizophrenia. Neuroscience. 169: 107101084, 2010.

131. Hellsten, K.S., S.T. Sinkkonen, T.M. Hyde, J.E. Kleinman, T. Sarkioja, A. Maksimow, M. Uusi-Oukari, and E.R. Korpi. Human locus coeruleus neurons express the GABA(A) receptor gamma2 subunit gene and produce benzodiazepine binding. Neuroscience Letters. 477: 77-81, 2010.

132. Conjero-Goldberg, C., T.M. Hyde, S. Chen, U. Dreses-Werringloer, M.M. Herman, J.E. Kleinman, P. Davies, and T.E. Goldberg. Molecular signatures in post-mortem brain tissue of younger individuals at high risk for Alzheimer's disease as based on APOE genotype. Molecular Psychiatry. 16: 836-847, 2010.

133. Zhang, F. Q. Chen, T. Ye, B.K. Lipska, R.E. Straub, R. Vakkalanka, R. Rujescu, D. St. Clair, T.M. Hyde, L. Bigelow, J.E. Kleinman, and D.R. Weinberger. Evidence of sex-modulated association of ZNF804A with schizophrenia. Biological Psychiatry. 69: 914-917, 2011.

134. Hyde, T.M., B.K. Lipska, T. Ali, S.V. Mathew, A.J. Law, O.E. Metitiri, R.E. Straub, T. Ye, C. Colantuoni, M.M. Herman, L.B. Bigelow, D.R. Weinberger, and J.E. Kleinman. Expression of GABA signaling molecules KCC2, NKCC1, and GAD1 in cortical development and schizophrenia. Journal of Neuroscience. 31: 11088-11095, 2011.

135. Kang, H.J., Y.I. Kawasawa, F. Cheng, Y. Zhu, X. Xu, M. Li, A.M.M. Sousa, M. Pletikos, K.A.

Meyer, G. Sedmak, T. Guennel, Y. Shin, M.B. Johnson, Z. Krsnik, S. Mayer, S. Fertuzinhos, S. Umlauf, A. Vortmeyer, D.R. Weinberger, S. Mane, T.M. Hyde, A. Huttner, M. Reimers, J.E. Kleinman, and N. Sestan. Spatiotemporal transcriptome of the human brain. Nature. 478: 483-489, 2011.

136. Colantuoni, C., B.K. Lipska· T. Ye·, T.M. Hyde· R. Tao, J.T. Leek· E.A. Colantuoni, A.G. Elkahloun, M.M. Herman· D.R. Weinberger, and J.E. Kleinman. Temporal Dynamics and Genetic Control of Transcription in the Human Prefrontal Cortex. Nature. 478: 519-523, 2011.

137. Newburn, E.N., T.M. Hyde, T. Ye, Y. Morita, D.R. Weinberger, and B.K. Lipska. Interactions of human truncated DISC1 proteins: implications for schizophrenia. Translational Psychiatry. Epub, 2011.

138. Numata, S., T. Ye, T.M. Hyde, X. Guitart-Navarro, R. Tao, M. Wininger, C. Colantuoni, D.R. Weinberger, J.E. Kleinman, and B.K. Lipska. DNA methylation signatures in development and aging of the human prefrontal cortex. American Journal of Human Genetics. 90: 260-272, 2012.

139. Zeng, H., Shen, E.H., Hohmann, J.G., Oh, S.W., Bernard, A., Royall, J.J., Glattfelder, K.J., Sunkin, S.M., Morris, J.A., Guillozet-Bongaart, A.L. Smith, K.A., Ebbert, A.J., Swanson, B., Kuan, L., Page, D.T., Overly, C.C., Lein, E.S., Hawrylycz, M.J., Hof, P.R., Hyde, T.M., Kleinman, J.E., and Jones, A.R. Large-scale cellular-resolution gene profiling in human neocortex reveals species-specific molecular signatures. Cell. 149: 483-496, 2012

140. Tao R., C. Li, E.N. Newburn, T. Ye, B.K. Lipska, M.M. Herman, D.R. Weinberger, J.E. Kleinman, and T.M. Hyde. Transcript-specific associations of SLC12A5 (KCC2) in human prefrontal cortex with development, schizophrenia, and affective disorders. Journal of Neuroscience. 32: 5216-5222, 2012.

141. Law, A.J., W. Yanhong, Y. Sei, P. O'Donnell, P. Piantadosi, F. Papaleo, R.E. Straub, W. Huang, C.J. Thomas, R.Vakkalanka, A. Besterman, B.K. Lipska, T.M. Hyde, P.J. Harrison, J.E. Kleinman and D.R. Weinberger. NRG1-ErbB4-p110δ signaling in schizophrenia and p110δ inhibition as a potential therapeutic strategy. Proceedings of the National Academy of Sciences. 109:12165-70, 2012.

142. Bliss, L.A., Sams, M.R., Deep-Soboslay, A., Ren-Patterson, R., Jaffe, A., Chenoweth, J.G., Jaishankar, A., Kleinman, J.E., and Hyde, T.M. Use of postmortem human dura mater and scalp for deriving human fibroblast cultures. PloS One. 7(9): e45282, 2012.

143. Jenko, K.J., Hirvonen, J., Henter, I.D., Anderson, K.B., Zoghbi, S.S., Hyde, T.M., Deep-Soboslay, A., Innis, R.B., and Kleinman, J.E. Binding of a tritiated inverse agonist to cannabinoid CB(1) receptors is increased in patients with schizophrenia. Schizophrenia Research. 141:185-8, 2012.

144. Ye, T., Lipska, B.K., Tao, R., Hyde, T.M., Wang, L., Li, C., Choi, K.H., Straub, R.E., Kleinman, J.E., and Weinberger, D.R. Analysis of copy number variations in brain DNA from patients with schizophrenia and other psychiatric disorders. Biological Psychiatry. 72: 651-4, 2012.

145. Kunii, Y., Hyde, T.M., Li, C., Kolachana, B., Dickinson, D., Weinberger, D.R., Kleinman, J.E., Lipska, B.K. Revisiting DARPP-32 in postmortem human brain: changes in schizophrenia and bipolar disorder and genetic associations with t-DARPP-32 expression. Molecular Psychiatry. Epublished: 10.1038/mp.2012.174, 2012.

146. Guillozet-Bongaarts, A.L., Hyde, T.M., Dalley, R.A., Hawrylycz, M.J., Henry, A., Hof, P.R., Hohmann, J., Jones, A.R., Kuan, C.L., Royall, J., Shen, E., Swanson, B., Zeng, H., Kleinman, J.E. Altered gene expression in the dorsolateral prefrontal cortex of individuals with schizophrenia. Molecular Psychiatry. Epublished. 10.1038/mp.2013.30, 2013.

**INVITED CHAPTERS, LETTERS AND REVIEWS:**

1.  Hyde, T.M., R. Eng, and R.R. Miselis. Brainstem mechanisms in hypothalamic and dietary obesity. In: Neural Basis of Feeding and Reward., Edited by B.G. Hoebel and D. Novin., Haer Institute, 97-114, 1982.

2.  Miselis, R.R., T.M. Hyde, and R.E. Shapiro. Disturbances in water balance controls following lesions to the area postrema and adjacent solitary nucleus. In: The Physiology of Thirst and Sodium Appetite., Edited by G. de Caro, A.N. Epstein, and M. Massi, Plenum Press, N.Y., pp. 279-285, 1986.

3.  Miselis, R.R., R.E. Shapiro, and T.M. Hyde. The area postrema. In: Circumventricular Organs and Body Fluids., Edited by P.M. Gross, CRC Press, N.Y., Vol. II, Chap. 8, pp. 185-208, 1987.

4.  Hyde, T.M. and D.R. Weinberger. The brain in schizophrenia. In: Seminars in Neurology. 10: 276-286, 1990.

5.  Hyde, T.M., M.F. Casanova, J.E. Kleinman, and D.R. Weinberger. Neuroanatomical and neurochemical pathology in schizophrenia. In: Annual Review of Schizophrenia., Edited by A. Tasman and S.M. Goldfinger, APA Press, Washington, D.C., Vol. 10, Section 1, Chapter 1, pp. 7-23, 1991.

6.  Khot, V., M.F. Egan, T.M. Hyde, and R.J. Wyatt. Neuroleptics and classic tardive dyskinesia. In: Drug-Induced Movement Disorders., Edited by A.E. Lang and W.J. Weiner, Futura Publishing, Mount Kisco, N.Y., pp. 121-166, 1992.

7.  Kleinman, J.E. and T.M. Hyde. Structural foundations of mental illness and treatment: neuroanatomy. In: Current Psychiatric Therapy., Edited by D.L. Dunner, W.B. Saunders Co., Philadelphia, Pa., pp. 3-7, 1992.

8.  Wolf, S. S., T.M. Hyde, and D.R. Weinberger. Neurobiology of schizophrenia. In: Current Opinion in Neurology and Neurosurgery. 6: 86-92, 1993.

9.  Ohuoha, D.C., T.M. Hyde, and J.E. Kleinman. The role of serotonin in schizophrenia: an overview of the nomenclature, distribution, and alterations of serotonin receptors in the central nervous system. In: Psychopharmacology. (Supplement: Proceedings on Serotonin, Dopamine, and Their Interactions in Schizophrenia; Edited by R.S. Kahn and M. Davidson.) 112: S5-S15, 1993.

10.  Hyde, T.M., J.C. Ziegler, and D.R. Weinberger. Response to letter re: psychopathology in metachromatic leukodystrophy. In: Archives of Neurology. 50: 131, 1993.

11.  Egan, M.F., T.M. Hyde, A. Elkashef, and R.J. Wyatt. Response to letter re: treatment of tardive dyskinesia with vitamin E. In: American Journal of Psychiatry. 150: 992-993, 1993.

12.  Clardy, J.A., T.M. Hyde, and J.E. Kleinman. Chapter 7. Postmortem neurochemical and neuropathological studies in schizophrenia. In: Schizophrenia: from mind to molecule. Edited by N.C. Andreasen. American Psychiatric Press, Washington, D.C., pp. 123-145, 1994.

13.  Kleinman, J.E., T.M. Hyde, and M. M. Herman. Chapter 75. Methodological issues in the neuropathology of mental illness. In: Psychopharmacology: the Fourth Generation of Progress. Edited by F.E. Bloom and D.J. Kupfer. Raven Press: New York. pp. 859-864, 1995.

14. Coppola, R.C. and T.M. Hyde. Applied Electrophysiology. In: <u>Comprehensive Textbook of Psychiatry.</u>Edited by H. I. Kaplan and B.J. Sadock. Williams and Wilkins: Baltimore. pp. 72-79, 1995.

15. Daniel, D.G., K. Smith, T.M. Hyde, and M.F. Egan. Neuroleptic-induced tardive dyskinesia. In: <u>American Journal of Psychiatry</u>. 153: 734, 1996.

16. Katsetos, C.D., T.M. Hyde, and M.M. Herman. Neuropathology of the cerebellum in schizophrenia- an update: 1996 and future directions. In: <u>Biological Psychiatry</u>. 42: 213-224, 1997.

17. Bachus, S.E., T.M. Hyde, M. Akil, C.S. Weickert, M.P. Vawter, and J.E. Kleinman. Neuropathology of suicide: a review and an approach. In: <u>Annals of the New York Academy of Sciences</u>836: 201-219, 1997.

18. Kittell, D.A., T.M. Hyde, M.M. Herman, and J.E. Kleinman. The collection of tissue at autopsy: practical and ethical issues. In: <u>Using CNS Autopsy Tissue in Psychiatric Research</u>. Edited by B. Dean, T.M. Hyde, and J.E. Kleinman. Harwood: Melbourne, Australia. pp. 1-18, 1998.

19. Egan, M.F. and T.M. Hyde. The neurobiology of schizophrenia. In: <u>Comprehensive Textbook of Psychiatry</u>. Edited by H. I. Kaplan and B.J. Sadock. Williams and Wilkins: Baltimore. Volume I, pp. 1129-1146, 1999.

20. Hyde, T.M. and J.M. Crook. Cholinergic systems in schizophrenia: primary pathology or epiphenomena. In: <u>J. Chemical Neuroanatomy</u>. 22: 53-63, 2001.

21. Freed, W.J., Lehrman, E., Hyde, T.M., Kleinman, J.E., Vawter, M.P., and Becker, K. Gene expression profiling in drug abuse. In: <u>2001 ONDCP International Technology Symposium Proceedings: Counterdrug Research and Development.</u>. 1: 119-131, 2001.

22. Freed, W.J., T.M. Hyde, J.E. Kleinman, K. Becker, and M.P. Vawter. Analysis of gene expression in schizophrenia using DNA microarrays. In: <u>The Economics of Neuroscience</u>. 4: 48 – 57, 2002.

23. Hyde, T.M. Tourette syndrome. In: <u>The Encyclopedia of Cognitive Science</u>. Edited by L. Nadel. Nature Publishing Group: London. 2002.

24. Hyde, T.M. Cognitive Impairment in Demyelinating Disease. In: <u>The Neurobiology of Mental Illness</u>. Edited by D.S. Charney and E.J. Nestler. Oxford University Press: San Francisco; pp. 873-880, 2003.

25. Hyde, T.M. and S.W. Lewis. The secondary schizophrenias. In: <u>Schizophrenia</u>. Edited by S.R. Hirsch and D.R. Weinberger. Blackwell Science: Oxford, England; pp. 187-202, 2003.

26. Lehrmann , E., T.M. Hyde , M.P. Vawter , K.G. Becker , J.E. Kleinman and W.J. Freed. The use of microarrays to characterize neuropsychiatric disorders: postmortem studies of substance abuse and schizophrenia. In: <u>Current Molecular Medicine</u> 3: 437-446, 2003.

27. Hyde, T.M., J.A. Apud, W.C. Fisher, and M.F. Egan. Tardive dyskinesia. In: <u>Drug Induced Movement Disorders</u>. Edited by S.A. Factor, A.E. Lang, and W. J. Weiner. Futura Publishing Co.: Armonk, N.Y.; Chapter 9, pp. 213-256.

28. Mathew, S.V., S.N. Mitkus, B.K., Lipska, T.M. Hyde, and J.E. Kleinman. Postmortem Studies: A Focus on Susceptibility Genes in Schizophrenia . in: The Handbook of Contemporary Neuropharmacology Edited by D.R. Sibley, I. Hanin, M. Kuhar, and P. Skolnick. John Wiley & Sons, New York. 2006.

29. Hyde, T.M. Cognitive Impairment in Demyelinating Disease. In: The Neurobiology of Mental Illness. Edited by D.S. Charney and E.J. Nestler. Oxford University Press: San Francisco; pp. 1001-1009, 2009.

30. Deep-Soboslay, A, F.M. Benes, V. Haroutunian, J.K. Ellis, J.E. Kleinman, and T.M. Hyde. Psychiatric Brain Banking: Three Perspectives on Current Trends and Future Directions. Biological Psychiatry. 69: 104-112, 2011.

31. Kleinman, J.E., A.J. Law, B.K. Lipska, T.M. Hyde, J.K. Ellis, P.J. Harrison, and D.R. Weinberger. Genetic neuropathology of schizophrenia: new approaches to an old question and new uses for postmortem human brains. Biological Psychiatry. 69: 140-145, 2011.

32. Hyde, T.M. and M.A. Ron. The Secondary Schizophrenias. In: Schizophrenia. Edited by D.R. Weinberger and Paul J. Harrison. Wiley-Blackwell: West Sussex, United Kingdom; pp. 165-184, 2011.

# Exhibit 2

## Index of Documents Provided to Dr. Hyde

| DOCUMENT TITLE | DATE PROVIDED |
|---|---|
| 2019-11-21, Dr. Jonathan DeRight report | 2020-04-23 |
| Dr. DeRight CV | 2020-04-23 |
| 2017-04-24, Dr. Robert Ouaou report | 2020-04-23 |
| 2018-10-26, Dr. Robert Ouaou update | 2020-04-23 |
| 2017-01-18, Dr. Bhushan Agharkar report | 2020-04-23 |
| Dr. Agharkar CV | 2020-04-23 |
| 11-15-2019 Declaration of Elizabeth Vartkessian | 2020-04-23 |
| Elizabeth Vartkessian CV | 2020-04-23 |
| 11-06-2019 Declaration of John Fox | 2020-04-23 |
| John Fox CV | 2020-04-23 |
| 2018-04-22 Dr. Sautter Psychological Evaluation | 2020-04-23 |
| 2018-04-26 Dr. Sautter Evaluation of Mental Health | 2020-04-23 |
| 1966-12-29 Wesley Purkey, St. Francis Hospital | 2020-04-23 |
| 1967-02-09 Wesley Purkey, St. Francis Hospital | 2020-04-23 |
| 1968-03-08 Wesley Purkey, St. Joseph Hospital Records | 2020-04-23 |
| 1968-04-29 Wesley Purkey, St. Joseph Hospital Notes | 2020-04-23 |
| 1968-11-17 Wesley Purkey, St. Francis Hospital Records | 2020-04-23 |
| 1971-05-24 Wesley Purkey KRDC Psychiatric Report | 2020-04-23 |
| 1972-12-29 Wesley Purkey, Larned State Hospital Report | 2020-04-23 |
| 1972-08-31 Wesley Purkey, St. Joseph Hospital Evaluation | 2020-04-23 |
| 1976-02-16 Wesley Purkey Wesley Medical Center, Admittance | 2020-04-23 |
| 1976-05-28 Wesley Purkey, St. Francis Hospital Records | 2020-04-23 |
| 1976-11-16 Wesley Purkey, KRDC Psychiatric Evaluation | 2020-04-23 |
| 1981-05-19 KSRDC Psychological Report | 2020-04-23 |
| 1993-01-11 Wesley Purkey, Prison Health Services Medical History and Physical | 2020-04-23 |
| 1998-05-02 Wesley Purkey, Via Christi Evaluation, WP906436-86 | 2020-04-23 |
| 1998-09-13 Wesley Purkey, KU Medical Records | 2020-04-23 |
| 1999-02-04 Wesley Purkey, Larned State Hospital Evaluation | 2020-04-23 |
| 2000-04-19 Dr. Peterson Diagnostic Interview Report | 2020-04-23 |
| 2002-08-13 Wesley Purkey, Forensic Evaluation WP928028-WP928037 | 2020-04-23 |
| 2002-11-11 Purkey Records, Trial Counsel Summary of Medical History | 2020-04-23 |
| 2003-01-05 Dr. Leeson Report | 2020-04-23 |
| 2003-06-06 Wesley Purkey, Report and Recommendation on Competency | 2020-04-23 |
| 2003-08-13 Dr. Peterson Report | 2020-04-23 |
| 2003-10-03 Scan 1, Wesley Purkey brain scan | 2020-04-23 |
| 2003-10-03 Scan 2, Wesley Purkey brain scan | 2020-04-23 |
| 2003-10-03 Scan 3, Wesley Purkey brain scan | 2020-04-23 |

| | |
|---|---|
| 2003-10-03 Scan 4, Wesley Purkey brain scan | 2020-04-23 |
| 2003-10-03 Scan 5, Wesley Purkey brain scan | 2020-04-23 |
| 2003-10-03 Scan 6, Wesley Purkey brain scan | 2020-04-23 |
| 2003-10-03 Scan 7, Wesley Purkey brain scan | 2020-04-23 |
| 2003-10-17 Preston PET and MRI scans analysis | 2020-04-23 |
| 2003-10-07 Dietz Report | 2020-04-23 |
| Jack Wesley Purkey death certificate (father) WP904947 | 2020-05-28 |
| Velma Purkey death certificate (mother) WP904948 | 2020-05-28 |
| Irene Mildred Purkey Death Certificate (paternal aunt) WP906711 | 2020-05-28 |
| Carrie Anna Burke death certificate (maternal great aunt) WP906722 | 2020-05-28 |
| Ira Franklin Purkey death certificate (paternal grandfather) WP906723 | 2020-05-28 |
| Samuel L Purkey death certificate (paternal great great uncle) WP906724 | 2020-05-28 |
| Roy Allen Purkey death certificate (paternal great great uncle) WP906725 | 2020-05-28 |
| Mary A Haberthier death certificate (maternal great great aunt) WP906726 | 2020-05-28 |
| Anthony J Haberthier death certificate (maternal great aunt) WP906727 | 2020-05-28 |
| Jessie A Williams (nee Purkey) death certificate (paternal great great aunt) WP906729 | 2020-05-28 |
| Nancy Ida Purkey death certificate (paternal great great grandmother) WP906730 | 2020-05-28 |
| Andrew Jackson Purkey death certificate (paternal great great grandfather) WP906731 | 2020-05-28 |
| William F. Moore death certificate (paternal great uncle) WP906732 | 2020-05-28 |
| Opal L Purkey death certificate (paternal grandmother) WP906733 | 2020-05-28 |
| Earl A Purkey death certificate (paternal great uncle) WP906734 | 2020-05-28 |
| Hester Scates (nee Moore) death certificate (paternal great aunt) WP906735 | 2020-05-28 |
| William A Haberthier death certificate (maternal great uncle) WP906736 | 2020-05-28 |
| Anthony P Haberthier death certificate (maternal great uncle) WP906737 | 2020-05-28 |

| | |
|---|---|
| Anna Louise Haberthier death certificate (maternal great aunt) WP906738 | 2020-05-28 |
| Sue Darling Death Certificate (maternal grandmother) WP912487 | 2020-05-28 |
| Larry Gene Hamilton Death Certificate (Wes's half-brother—same mother). WP926880 | 2020-05-28 |
| Death Certificate – Eloise Purkey (paternal aunt) WP925983-WP925984 | 2020-05-28 |
| Death Certificate – Irene Bartlett (paternal aunt) WP925985-WP925986 | 2020-05-28 |
| David Preston: Purkey PET & MRI WP_PC000018371-WP_PC000018382 | 2020-05-28 |
| 2018-04-22 Dr. Sautter Psychological Evaluation (resending) | 2020-05-28 |
| 2018-04-26 Dr. Sautter Evaluation of Mental Health (resending) | 2020-05-28 |
| Mark Cunningham Report WP_PC000011043-WP_PC000011109 | 2020-05-31 |
| Helen Mayberg Prosecution Assessment WP_PC000011192-WP_PC000011196 | 2020-05-31 |
| Daniel Martell Neuro Psych Assessment of Wes WP_PC000011626-WP_PC000011631 | 2020-05-31 |
| 2003-05-28 Assault at CCA Leavenworth WP_PC000017851-WP_PC000017894 | 2020-05-31 |
| Linda McCandless CCA Psychiatric Report Wes Purkey WP_PC000018333-WP_PC000018334 | 2020-05-31 |
| Partial transcript from 1980 hearing in 80CR1701 (Wes stabbed in the face and abdomen) | 2020-05-31 |
| Medical Records Provided by Wesley Purkey 02/3/2000 WP_PC000021996-WP_PC000022229 | 2020-05-31 |
| Wesley Purkey's Oregon State Penitentiary psych records WP906281-WP906299 | 2020-05-31 |
| Wesley Purkey Prison Records Kansas Department of Corrections (Part II) WP907378-WP907577 WP907445 (notes hit on head with pipe) | 2020-05-31 |
| Wesley Purkey Prison Records Kansas Department of Corrections (Part III) WP907578-WP907702 | 2020-05-31 |
| Wesley Purkey Prison Records Kansas Department of Corrections WP907703-WP907960 | 2020-05-31 |
| Wesley Purkey Prison Records Kansas Department of Corrections– copies of medical, mental health, classification, disciplinary etc. from 1970 to 2000 WP907961-WP910585 | 2020-05-31 |

| | |
|---|---|
| Jack Purkey Medical Records University of Kansas Medical Center<br>WP912391-WP912486 | 2020-05-31 |
| Wesley Purkey I&I Prison Records Kansas Department of Corrections<br>WP916561-WP916590 | 2020-05-31 |
| Wesley Purkey Central File – Federal Bureau of Prisons<br>WP927877-WP930686<br>WP927957- WP927958 (Terre Haute psych assessment)<br>WP928067 (notes closed head injury as a teenager) | 2020-05-31 |
| Declaration Debbie Prothero (paternal cousin) | 2020-05-31 |
| Declaration of Russ Prothero (paternal cousin through marriage) | 2020-05-31 |
| Declaration of Gary Milo Purkey (half-brother) | 2020-05-31 |